# WRIGHT DECLARATION

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF SOUTH CAROLINA
AIKEN DIVISION

| | | |
|---|---|---|
| Alisha Johnson, | ) | Civil Action No. 1:24-cv-02612-JDA-PJG |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | **DECLARATION OF** |
| | ) | **JOSHUA WRIGHT** |
| Savannah River Nuclear Solutions, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

Under penalty of perjury, Joshua Wright, being duly sworn, does hereby state that:

1.      I am over the age of eighteen (18) and am competent to testify to the matters herein. Unless otherwise stated, the facts contained herein are known to me personally, and the statements herein incorporated are true and correct.

2.      I am currently employed with Savannah River Nuclear Solutions, LLC ("SRNS") as a Senior Computer Security Engineer in Cyber Security and have worked in this position since April 1, 2019.

3.      These statements are based on my personal knowledge or my review of business records SRNS maintained in the ordinary course of business.

4.      In 2021 and 2023, I conducted forensic examinations of Alisha Johnson's work computer and activity, including her computer, email, and printed document history.

5.      A true and correct copy of my April 27, 2021 forensic examination report is attached at Attachment A.

6.      A true and correct copy of my January 30, 2023 forensic examination report is attached at Attachment B.

7.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June _4_, 2025

Joshua Wright

Attachment A

# Forensic Examination

# Case ECSO-0421-007

**Date of Examination: April 27, 2021**

**Examiner: Joshua Wright**

**OFFICIAL USE ONLY**

May be exempt from public release under the Freedom of Information Act (5 U.S.C.
552) exemption number and category _6 Personal Privacy_.
Department of Energy review required before public release.
Name/Org.: _Joshua Wright, SRNS_.
Date: _17 May 2021_.
Guidance (if applicable): _CG-SS-4, 08/2000, DOE-OC_.

01AL000001
24064.0083

## Summary

SRNS employee Alisha Johnson, site ID A2765, was included on a report showing users accessing business registration and tax websites in April 2021. SRNS Forensics performed a preliminary review of the user's recent computer activity and identified email and printer activity that may have been related to managing a business. SRNS General Counsel was notified and requested a forensic examination of the user's site computer. Forensics reviewed Johnson's computer, email, and printed document history.

An examination of Johnson's site computer revealed documents for five businesses: Bea's Place, Deuce's Bar & Lounge, Barnes Mobile Home Park, Mayhem Productions, Mjohnson Enterprises, and FT Squared. These include income and inventory tracking spreadsheets, employee wages, sales reports, facility rental agreements, and bar menus. Additionally, in 2017 Johnson saved a sales report webpage for Deuce's that lists "Alisha Johnson US Govt iPhone" as a registered device with Square (a credit card processor), suggesting Johnson used a company iPhone to process sales for the business.

Since December 2020, Johnson printed over 200 documents for Barnes Mobile Home Park ("BMP") and Bea's Place ("Bea's" or "B's"). Examples include profit and loss statements, webpages from Clover and Square (credit card processing and point-of-sale companies), restaurant menus, shift and employee reports, inventory reports, and business contracts.

Johnson's Internet activity for March 2021 includes frequent visits to Clover.com to manage Bea's Place in addition to browsing AugustaCrime.com and various news and travel sites (searches indicate a planned trip to Mexico). Other browsing and searches relate to job descriptions for bar staff, employment contracts, and shopping for supplies for a bar. The amount of time using the Internet is relatively low with an average of less than 45 minutes a day in March: individual visits to Clover.com were commonly between 5 and 30 minutes, however, they were frequent and often resulted in printed reports for Bea's Place.

01AL000002
24064.0083

**Evidence Examined**

V0060116
Logs in Splunk for user A2765

**Tools Used**

Splunk
OpenText EnCase version 20.04
Magnet AXIOM version 4.11.0.24063

**Evidence**

**Printed Items**

Based on the document or webpage title, 208 print jobs from December 2020 through April 28, 2021 were identified as possible items for an outside business. All items were printed to an HP Color LaserJet Pro M452 locally connected to Johnson's PC (i.e., a non-networked printer).

| Time | File Name or Webpage Title | Pages |
|------|----------------------------|-------|
| 4/28/21 9:37 | Microsoft Word - FACILITY RENTAL CONTRACT OF beas | 4 |
| 4/26/21 14:35 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 4/26/21 14:35 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/26/21 14:31 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/22/21 17:08 | MJOHNSON ENTERPRISES LLC PAND L 2020.xlsx | 1 |
| 4/22/21 17:06 | BARNES MOBILE HOME PARK 20201 | 1 |
| 4/22/21 17:05 | BARNES MOBILE HOME PARK1 | 1 |
| 4/22/21 17:03 | BARNES MOBILE HOME PARK 20202 | 1 |
| 4/22/21 16:50 | mayhem productions pandl 2019.xlsx | 1 |
| 4/22/21 16:43 | Microsoft Word - BEAS 2019 SALES | 1 |
| 4/22/21 16:20 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 2 |
| 4/22/21 14:49 | BEAS PLACE PANDL 20191 | 1 |
| 4/22/21 10:00 | Microsoft Word - Financial Report for 2015 | 3 |
| 4/22/21 9:47 | Square Dashboard | 1 |
| 4/22/21 9:46 | Square Dashboard | 2 |
| 4/22/21 9:00 | Square Dashboard | 2 |
| 4/22/21 8:59 | Square Dashboard | 1 |
| 4/22/21 8:58 | Square Dashboard | 1 |
| 4/22/21 8:58 | Square Dashboard | 1 |
| 4/22/21 8:57 | Square Dashboard | 1 |
| 4/22/21 8:57 | Square Dashboard | 1 |
| 4/22/21 8:55 | Square Dashboard | 2 |

01AL000003
24064.0083

| | | |
|---|---|---|
| 4/20/21 8:05 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 4/20/21 8:04 | Clover | 2 |
| 4/20/21 7:59 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 4/20/21 7:59 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 4/20/21 7:58 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/20/21 7:58 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/20/21 7:57 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/15/21 12:57 | Microsoft Word - South-Carolina-Breach-of-Contract-Demand-Letter_2021_04_15 | 2 |
| 4/13/21 11:39 | LOE 4-3-2021.pdf | 2 |
| 4/12/21 16:43 | Microsoft Word - BEAS INVENTORY REPORT | 1 |
| 4/12/21 16:32 | Microsoft Word - BEAS INVENTORY REPORT | 3 |
| 4/12/21 16:03 | Microsoft Word - BEAS INVENTORY REPORT | 2 |
| 4/12/21 15:32 | Microsoft Word - BEAS INVENTORY REPORT | 6 |
| 4/12/21 14:29 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 4/12/21 14:27 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/12/21 14:26 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/8/21 9:05 | LawDepot_s Letter of Intent | 2 |
| 4/8/21 9:03 | LawDepot_s Letter of Intent | 2 |
| 4/5/21 14:38 | Clover | 2 |
| 4/5/21 14:37 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 4/5/21 14:36 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/5/21 14:36 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 4/5/21 14:34 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 4/5/21 14:32 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 4 |
| 3/30/21 9:05 | Microsoft Word - FACILITY RENTAL CONTRACT OF beas | 4 |
| 3/29/21 9:50 | Microsoft Word - FACILITY RENTAL CONTRACT OF beas | 4 |
| 3/29/21 9:42 | Microsoft Word - FACILITY RENTAL CONTRACT OF beas | 4 |
| 3/29/21 9:29 | Microsoft Word - FACILITY RENTAL CONTRACT OF beas | 4 |
| 3/29/21 8:53 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/29/21 8:53 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/29/21 8:52 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 3/22/21 15:54 | BEA'S MENU.pdf | 2 |
| 3/22/21 15:51 | BEA'S MENU.pdf | 2 |
| 3/22/21 15:49 | BEA'S MENU.pdf | 2 |
| 3/22/21 7:20 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 3/22/21 7:19 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 3/22/21 7:17 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/22/21 7:16 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 3/22/21 7:16 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/22/21 7:14 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/15/21 17:09 | Microsoft Word - bs menu update | 3 |

| | | |
|---|---|---|
| 3/15/21 15:28 | BEAS PLACE, LLC-Sales 03_15_2021.pdf | 1 |
| 3/15/21 13:36 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/15/21 13:35 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 3/15/21 13:35 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/15/21 13:34 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 3/7/21 15:46 | Microsoft Word - FACILITY RENTAL CONTRACT OF DEUCES | 4 |
| 3/7/21 15:31 | Microsoft Word - RESUME | 2 |
| 3/1/21 14:17 | Clover | 1 |
| 3/1/21 14:16 | Clover | 2 |
| 3/1/21 14:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/1/21 14:14 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 3/1/21 14:13 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 2/22/21 13:34 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 2/22/21 13:33 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 2/22/21 13:33 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 2/22/21 13:33 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 2/22/21 13:30 | Clover | 2 |
| 2/11/21 13:43 | Paycheck Protection Program_ Second Draw Borrower Application Form | 6 |
| 2/11/21 13:42 | Paycheck Protection Program_ Second Draw Borrower Application Form | 6 |
| 2/11/21 11:07 | Security_Guide_all_other_business_types.pdf | 5 |
| 2/11/21 10:26 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:25 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:25 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:25 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:24 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:24 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:24 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:23 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:23 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:23 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:22 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:22 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:21 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:21 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:21 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:20 | Microsoft Word - 6-2019 PandL | 1 |
| 2/11/21 10:19 | Microsoft Word - 5-2019 PandL | 1 |
| 2/11/21 10:18 | Microsoft Word - 4-2019 PandL | 1 |
| 2/11/21 10:14 | Microsoft Word - 3-2019 PandL | 1 |
| 2/11/21 10:12 | Microsoft Word - 9-2019 PandL | 1 |

01AL000005
24064.0083

| | | |
|---|---|---|
| 2/11/21 10:12 | Microsoft Word - 8-2019 PandL | 1 |
| 2/11/21 10:12 | Microsoft Word - 7-2019 PandL | 1 |
| 2/11/21 10:10 | Microsoft Word - 1-2019 PandL | 1 |
| 2/11/21 10:09 | Microsoft Word - 2-2019 PandL | 1 |
| 2/11/21 7:05 | BEAS PLACE, LLC _ Online Receipt | 1 |
| 2/11/21 7:02 | BEAS PLACE, LLC _ Online Receipt | 1 |
| 2/11/21 7:00 | BEAS PLACE, LLC _ Online Receipt | 2 |
| 2/11/21 6:59 | Order ID - 9BPQ8NT0DN1MG _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:58 | Order ID - JPCBADBV92S3A _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:57 | Order ID - HF30QZ99BK1MG _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:56 | Order ID - DH8CHG4H8GHGC _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:56 | Order ID - W1Y57FZRH9EH6 _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:55 | Order ID - YT4WZYV7YFC7C _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:54 | Order ID - ZSMK0T84XMBRG _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:53 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 2 |
| 2/11/21 6:52 | BEAS PLACE, LLC _ Online Receipt | 1 |
| 2/11/21 6:49 | BEAS PLACE, LLC _ Online Receipt | 1 |
| 2/11/21 6:47 | Order ID - 7AFGERC2N5K2A _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:47 | Order ID - JPRVH2ZR8VSCG _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:46 | Order ID - RHDXJGPND2FWR _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:45 | Order ID - Z6J9ZVBYJ8VFW _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 2/11/21 6:44 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 2 |
| 2/10/21 15:49 | Paycheck Protection Program Loan Forgiveness Application Form 3508EZ | 3 |
| 2/10/21 12:07 | Batch History _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 1/5/21 8:57 | Orders _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 1/5/21 8:54 | Orders _ BEAS PLACE, LLC _ Orders _ www.clover.com | 2 |
| 1/4/21 14:11 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 1 |
| 1/4/21 14:08 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 4 |
| 1/4/21 14:07 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 4 |
| 1/4/21 14:06 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 4 |
| 1/4/21 13:50 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 1/4/21 13:50 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 1/4/21 13:49 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 1/4/21 13:46 | Clover | 2 |
| 1/4/21 13:43 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 1/4/21 13:43 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 4 |
| 1/4/21 13:42 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 1/4/21 12:54 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:53 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 5 |
| 1/4/21 12:53 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:52 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 5 |

01AL000006
24064.0083

| | | |
|---|---|---|
| 1/4/21 12:50 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:49 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:48 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:47 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:16 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 5 |
| 1/4/21 12:09 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 4 |
| 1/4/21 12:08 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 1/4/21 12:08 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 1/4/21 12:06 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 1/4/21 12:06 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 1/4/21 12:05 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 1/4/21 12:04 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/29/20 16:04 | Microsoft Word - BS TODOS | 1 |
| 12/28/20 15:06 | Microsoft Word - bs schedule | 2 |
| 12/28/20 15:02 | Microsoft Word - BS TODOS | 1 |
| 12/28/20 12:27 | Clover | 2 |
| 12/28/20 12:26 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/28/20 12:26 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/28/20 12:25 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/28/20 10:13 | McNamaraGuiltyPlea.pdf | 2 |
| 12/22/20 15:18 | Clover | 2 |
| 12/22/20 15:16 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 12/22/20 15:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 12/22/20 15:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/22/20 15:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 1 |
| 12/15/20 12:18 | Clover | 2 |
| 12/15/20 12:17 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 1 |
| 12/15/20 12:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/15/20 12:15 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/15/20 12:14 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 15:31 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 15:31 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 5 |
| 12/8/20 15:31 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 4 |
| 12/8/20 15:29 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:28 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:26 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:26 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:25 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:25 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 3 |
| 12/8/20 15:19 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 15:18 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |

01AL000007
24064.0083

| | | |
|---|---|---|
| 12/8/20 14:33 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 13:55 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 5 |
| 12/8/20 13:54 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 4 |
| 12/8/20 13:53 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 4 |
| 12/8/20 13:50 | Clover | 2 |
| 12/8/20 13:48 | Clover | 2 |
| 12/8/20 13:45 | Clover | 2 |
| 12/8/20 13:45 | Clover | 2 |
| 12/8/20 13:45 | Clover | 2 |
| 12/8/20 13:44 | Clover | 2 |
| 12/8/20 13:41 | Clover | 2 |
| 12/8/20 13:39 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 13:38 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/8/20 13:37 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/2/20 16:40 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 4 |
| 12/2/20 16:39 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 4 |
| 12/2/20 16:38 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 6 |
| 12/1/20 9:09 | Employee Report _ BEAS PLACE, LLC _ Reports _ www.clover.com | 2 |
| 12/1/20 9:07 | BEAS PLACE, LLC _ Clover Reporting _ www.clover.com | 1 |
| 12/1/20 9:05 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/1/20 9:05 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |
| 12/1/20 9:04 | Shifts _ BEAS PLACE, LLC _ Shifts _ www.clover.com | 2 |

**Printed Items – Additional Details on Identified Files**

The following representative documents were printed and located on the computer or are supporting artifacts for the related print job. These artifacts are listed by most recently printed first.

File details such as creation time, last modified time, and total editing time are from the file metadata and provided where appropriate and available. Note that total editing time does not directly correlate to active time editing the document as the document may have been left open in the background.

01AL000008
24064.0083

| File Name | FACILITY RENTAL CONTRACT OF beas.docx |
|---|---|
| Created | 3/7/2021 3:49 PM |
| Last Modified | 3/31/2021 3:06 PM |
| Total Editing Time | 1817 minutes* |
| File |   FACILITY RENTAL CONTRACT OF beas |

*Total Editing Time as reported in the file's metadata. Because this document is likely an edited copy of an older file (a similar document for Deuce's), Forensics was unable to validate that the user spent over 30 hours on this document. Additionally, this value could include time when the document was left open in the background.

**Excerpt:**



**FACILITY RENTAL CONTRACT OF BEA'S PLACE, LLC**
Rev. 08/18
**General Rules:**
1. No smoking is allowed inside of Bea's Place.
2. Bea's Place, LLC will be entered through the front door. There are emergency exits at the rear and sides of the building. (No blocking exits).
3. All events must be scheduled by the Manager or Owner of Bea's Place, LLC.
5. A non-refundable deposit of fifty percent (25%) of the rental fee is required at the time of the booking. The balances of rental fees and damage deposit are 7 Days before the event

**Analyst Note:** This rental contract for Bea's Place is similar in content to the rental contract of Deuce's that was also located on the user's computer: FACILITY RENTAL CONTRACT OF DEUCES.docx. The difference in the total editing times of the two documents is 37 minutes.

| File Name | FACILITY RENTAL CONTRACT OF DEUCES.docx |
|---|---|
| Created | 8/3/2015 10:12 AM |
| Last Modified | 2/26/2019 3:41 PM |

01AL000009
24064.0083

| Total Editing Time | 1784 minutes* |
|---|---|
| File | W≡ FACILITY RENTAL CONTRACT OF DEU( |

*Due to the age of the document this value could not be validated with Windows event logs.*

**Analyst Note:** This rental contract is likely the original version of the rental contract for Bea's Place. The document mentions Bea's, not Deuce's.

---

| File Name | MJOHNSON ENTERPRISES LLC PAND L 2020.xlsx |
|---|---|
| Created | 4/18/2018 7:47 AM |
| Last Modified | 4/22/2021 11:43 AM |
| File | X≣ MJOHNSON ENTERPRISES LLC PA |

**Excerpt:**



**Income Statement**

Mjohnson Enterprises, LLC
January 1, 2020- December 31, 2020

Financial Statements in U.S. Dollars

| Revenue | | |
|---|---|---|
| Gross Sales | 12000 | |
| Less: Sales Returns and Allowances | 0 | |
| **Net Sales** | | 12000 |
| | | |
| **Cost of Goods Sold** | | |
| Beginning Inventory | 40000 | |
| Add   Purchases | 37000 | |
| Freight-in | 0 | |
| Direct Labor | 4500 | |
| Indirect Expenses | | |
| Inventory Available | 81500 | |
| Less: Ending Inventory | | |
| **Cost of Goods Sold** | | 81500 |
| | | |
| **Gross Profit (Loss)** | | (69500) |

**Analyst Note:** This document shares the same format as other income statements and profit and loss (P&L) documents identified on the computer.

---

Official Use Only

| File Name | mayhem productions pandl 2019.xlsx |
|---|---|
| Created | 4/18/2018 7:47 AM |
| Last Modified | 4/22/2021 12:02 PM |
| File | mayhem productions pandl z |

**Excerpt:**



# Income Statement

**MAYHEM PRODUCTIONS**
**January 1, 2019- December 31, 2019**

Financial Statements in U.S. Dollars

| Revenue | | | |
|---|---|---|---|
| Gross Sales | | 23000 | |
| Less: Sales Returns and Allowances | | 2200 | |
| **Net Sales** | | | 20800 |
| | | | |
| **Cost of Goods Sold** | | | |
| Beginning Inventory | | 42000 | |
| Add: | Purchases | 6700 | |
| | Freight-in | | |
| | Direct Labor | | |
| | Indirect Expenses | | |
| Inventory Available | | 48700 | |
| Less: Ending Inventory | | | |
| **Cost of Goods Sold** | | | 48700 |
| | | | |
| **Gross Profit (Loss)** | | | (27900) |

**Analyst Note:** This document shares the same format as other income statements and profit and loss (P&L) documents identified on the computer.

---

| File Name | BEAS 2019 SALES.docx |
|---|---|
| Created | 4/22/2021 4:22 PM |
| Last Modified | 4/22/2021 4:43 PM |
| Total Editing Time | 13 minutes |
| File | BEAS 2019 SALES.docx |

01AL000011
24064.0083

Excerpt:

| MONTH | FOOD/BEER/ WINE | LIQUOR | TOTAL | SALES TAX PAID | LBD TAX PAID |
|---|---|---|---|---|---|
| **B'S PLACE MONTHLY SALES- 2020** | | | | | |
| JANUARY | 4000.00 | 4350.48 | 8350.48 | | |
| FEBRUARY | 7000.00 | 5629.74 | 12,629.74 | | |
| MARCH | 2000.00 | 3982.52 | 5982.52 | | |

**Analyst Note:** Note that the document content shows 2020 instead of 2019. This document shares a similar format to other monthly sales reports identified on the system.

| File Name | Financial Report for 2015.docx |
|---|---|
| Created | 2/9/2015 3:20 PM |
| Last Modified | 2/17/2015 3:52 PM |
| Total Editing Time | 22 minutes |
| File | Financial Report for 2015.docx |

Excerpts:

Financial Report for 2015

Mayhem Productions

Combined statement of expenses and charges incurred for 2014- Marvin Johnson- Owner

Financial Report for 2015

Mayhem Productions

342 Bedford Place

Aiken, South Carolina 29803

**Analyst Note:** The document author is "BARNES, ALISHA SHEMEKA" and the document lists Marvin Johnson as the owner of Mayhem Productions.

01AL000012
24064.0083

| File Name | South-Carolina-Breach-of-Contract-Demand-Letter_2021_04_15.docx |
|---|---|
| Created | 4/15/2021 11:49 AM |
| Last Modified | 4/15/2021 2:58 PM |
| Total Editing Time | 151 minutes |
| Last Modified By | Alisha Johnson |
| File | <br>South-Carolina-Bre ach-of-Contract-Der |
| Related Documents | <br>LOE 4-3-2021.pdf<br><br>LOE 4-3-2021.pdf<br>LOE ie 1-14-2021 ALISHA BARNES.pdf<br><br>ALLSTATE CLAIM NUMBER 0604219287.tiff.pdf    ALLSTATE CLAIM NUMBER 060421928 |

**Excerpts:** From "LOE 4-3-2021.pdf"

---

**Letter of Intent**

**THIS LETTER OF INTENT** (the "Document") made as of this 14th day of January, 2021 (the "Execution Date"),

**BETWEEN:**

MJohnson Enterprises, LLC of 24 State Hwy S-19-513, Trenton, SC 29847, USA,
Alisha Barnes of 342 Bedford Pl SW, Aiken, SC 29803, USA

---

Per: _Mark John_ 1/14/2021   (Seal)
MJohnson Enterprises, LLC (Party)

_Bans_ 1/14/2021
Alisha Barnes (Party)

**Analyst Note:** This document details a rental agreement of a 2007 Black Cadillac Escalade ESV from an Alisha Barnes to MJohnson Enterprises.

Official Use Only

13 | P a g e

01AL000013
24064.0083

**Excerpts:** From Breach of Contract document

---

### BREACH OF CONTRACT NOTICE

#### CONFIDENTIAL – FOR SETTLEMENT PURPOSES ONLY

MJohnson Enterprises, LLC

24 Pine Tree Road

Aiken, South Carolina

29847

706-951-4669

mjohnsonenterprisesllc@gmail.com

Re: LOE Dated January 14, 2021

To: Alisha Barnes

    342 Bedford Place

    Aiken, SC 29803

    twinsdeeky@yahoo.com

Sincerely,

*MJoh*     4/5/2021

MJohnson Enterprises, LLC

---

**Analyst Note:** This document is a breach of contract letter from MJohnson Enterprises to Alisha Barnes regarding a broken agreement to lease a vehicle and references a letter of intent to lease the vehicle. A similar PDF found on the system is signed and dated 4/5/2021.

A letter in a PDF from Alisha Johnson to Allstate Insurance explains that Johnson's vehicle was parked at home when it was struck by an intoxicated driver who fled the scene. Johnson and a letter from City of Aiken Public Safety identify a McNamara as the person responsible for the damage. The McNamaraGuiltyPlea.pdf that Johnson printed on 12/28/20 was not located on the user's computer, however it is likely related to this incident. The vehicle's damage may have been cause for the breach of contract and related documents printed on 4/13/21 and 4/15/21.

It is unclear why Alisha Johnson and her husband Marvin Johnson documented the rental of Alisha's vehicle, why Alisha worked on the breach of contract letter she was to receive from MJohnson Enterprises, or why Alisha is identified in the breach of contract letter by her maiden name of Barnes.

| File Name | BEAS INVENTORY REPORT.docx |
|---|---|
| Created | 5/16/2019 2:52 PM |
| Last Modified | 4/15/2021 7:41 AM |
| Total Editing Time | 1270 minutes |
| File |  BEAS INVENTORY REPORT.docx |

**Excerpts:**

B'S PLACE – OFFICE INVENTORY

| ITEM | Mon Start/ End | Tues Start/ End | Wed Start/ End | Thur Start/ End | Fri Start/ End |
|---|---|---|---|---|---|
| APPLE ORCHARD | | | | | |
| BUD LIME | | | | | |
| BUD PLATINUM | | | | | |
| BUDLIGHT | | | | | |
| BUDLIGHT CASES | | | | | |

| ITEM | Mon INIT/DATE | Tues INIT/DATE |
|---|---|---|
| CLOCK IN | | |
| START/ FINISH MAIN REGISTER | | |
| START/ FINISH MINI REGISTER | | |

**Analyst Note:** This document has eight pages of tables (empty except for labels) to record inventory for items used by a bar and restaurant and employee duties (e.g., clock in, set-up bar, restock, etc.).

01AL000015
24064.0083

| File Name | b's menu update.docx |
|---|---|
| Created | 3/15/2021 3:30 PM |
| Last Modified | 3/15/2021 4:24 PM |
| Total Editing Time | 55 minutes |
| File | bs menu update.docx |

**Analyst Note:** The user emailed this bar menu on 3/15/21 to a personal Yahoo address (twinsdeeky@yahoo.com), a Marvin Johnson (mjohnson977@gmail.com), and a Dehavelyn Barnes (DeBarnes@geico.com).



Forty-six minutes later, the user sent an updated menu to the same three users. This document reports an editing time of 2 minutes.



*(Message has no body)*

01AL000016
24064.0083

The next day the user sent the document to Daneja Graphix requesting a quote to make a menu. Two personal addresses were in the CC field: alishajohnson1019@gmail.com and twinsdeeky@yahoo.com.



B's Menu

Alisha Johnson

To ● info@danejagraphix.com
Cc ● Alisha Johnson; ● twinsdeeky@yahoo.com

Tue 3/16/2021 4:57 PM

Reply    Reply All    Forward    ...

bs menu update.docx
.docx File

Please let me know how much it would cost to make B's a menu.

Thanks
Alisha
803-295-8395
.

On 3/19 the user received a designed menu from the graphics company and on 3/24 Johnson sent the document to Presstech Digital inquiring about printing prices.

01AL000017
24064.0083



**[EXTERNAL] Re: B's Menu**

DG  Daneja Graphix LLC <info@danejagraphix.com>
To  ● Alisha Johnson
Cc  ● alisha barnes

📄 BEA'S MENU.pdf
.pdf File

Hey Alisha,
Thanks so much for your patience! Here is the menu as promised.
Please ensure all information is accurate.
Respond via email with approval/revisions.
Once design is approved NO further changes will be made.

---
Daneja
*Owner/Lead Graphic Designer*
www.danejagraphix.com
Monday - Friday: 9AM - 7PM

*The "alisha barnes" in the CC field is twinsdeeky@yahoo.com*



**menu needed**

[↩ Reply]  [↩ Reply All]  [→ Forward]  [...]

Alisha Johnson
To  ● hank@presstecdigital.com
Cc  ● hank@printitmailit.com; ● Alisha Johnson

Wed 3/24/2021 10:29 AM

📄 BEA'S MENU.pdf
.pdf File

Good morning,

I would like to get menu's printed for my bar. I would like to speak with someone if possible.

Thanks
Alisha Johnson
803-646-4786

*The "Alisha Johnson" in the CC field is alishajohnson1019@gmail.com*

01AL000018
24064.0083

**Excerpt:** The menu produced by Daneja Graphix, BEA'S MENU.pdf. Both pages of this document were printed three times on 3/22/21.



The profit and loss statements Johnson printed on 2/11/21 from 10:09 – 10:26 a total of 25 times were discovered on the user's desktop in a folder named "bea". These files are primarily the same template titled for different months, with the 6-2019 document having some fields filled out.

| File Name (.docx) | Created | Last Modified | Total Editing Time (minutes) | Note |
|---|---|---|---|---|
| 1-2019 PandL | 10/2/19 9:53 | 10/2/19 9:53 | 0 | |
| 2-2019 PandL | 10/2/19 9:55 | 10/2/19 9:55 | 1 | |
| 3-2019 PandL | 10/2/19 9:55 | 10/2/19 9:55 | 0 | |
| 4-2019 PandL | 10/2/19 9:56 | 10/2/19 9:56 | 1 | |
| 5-2019 PandL | 10/2/19 9:56 | 10/2/19 9:56 | 0 | |
| 6-2019 PandL | 10/2/19 9:56 | 2/11/21 15:51 | 325 | Titled for Jan '20. This file was printed 17 times. |
| 7-2019 PandL | 10/2/19 9:57 | 10/2/19 9:57 | 1 | |
| 8-2019 PandL | 10/2/19 9:57 | 10/2/19 9:57 | 0 | |
| 9-2019 PandL | 10/2/19 9:58 | 10/3/19 18:05 | 15 | Titled for Jan - Sep '19. Contains entries. |

Official Use Only

19 | P a g e

01AL000019
24064.0083

Activity showing the user opening these files was not identified other than events where the user printed the documents. The file metadata's total editing time could not be verified.

**Excerpt** of "9-2019 PandL.docx":



9-2019 PandL.docx

| B's Place, LLC Profit and Loss Statement January 2019- September 2019 | | |
|---|---|---|
| **INCOME** | | % of Total Income |
| Product Sales | 79,390.00 | 94.63% |
| Other Income | 4500.00 | 5.4% |
| **Total Income** | 83,890.00 | |

**Documents on PC**

The forensic examination identified 413 documents (Excel and Word files, PDFs, images, etc.) in the user's recycle bin, Desktop, Downloads, and Documents folders appearing to be related to an outside business. Approximately one-fourth of those files have a creation date of 10/14/15 but an older last modified date, suggesting they were copied. These files may have been copied from another site computer the user was assigned to, an unknown external source, or existed on the computer when and if the Windows operating system was upgraded.



Files.xlsx

Listing of identified files:

Summary of the 15 most recently modified files (4/22/21 – 3/31/21):

| File Location\Name | Title or Analyst Description | Last Printed |
|---|---|---|
| Desktop\BMP 2020.xlsx | Barnes Mobile Home Park income statement Fields are empty. | 4/22 17:06 |
| Desktop\BMP 2019.xlsx | Barnes Mobile Home Park income statement Shows $7200 gross, however, fields are mostly empty. | 4/22 17:05 |

01AL000020
24064.0083

| File | Description | Date |
|---|---|---|
| Desktop\BEAS ANNUAL 2019.xlsx | Bea's Place income statement. Fields are empty | 4/22 17:03 |
| Desktop\BEAS PLACE LLC ANNUAL2020.xlsx | Bea's Place income statement. Fields are empty | 4/22 14:49 |
| Desktop\BS 2020 WAGES AND TIPS.docx | B'S PLACE CONTRACTOR'S 2020 WAGES AND TIPS | 4/22 16:13 |
| Desktop\BEAS 2021 SALES.docx | Monthly sales tracker template | 4/22 16:43 |
| Desktop\BEAS 2020 SALES.docx | Monthly sales tracker template | 4/22 16:43 |
| Desktop\BEAS 2019 SALES.docx | Monthly sales tracker with some items filled in for January through September | 4/22 16:43 |
| Desktop\BEAS PLACE PANDL 2020.xltx | Profit and loss statement template | |
| Desktop\BEAS PLACE PANDL 2019.xltx | Profit and loss statement template | |
| Desktop\BARNES MOBILE HOME PARK 2020.xltx | Income statement template | |
| Desktop\BARNES MOBILE HOME PARK.xltx | Income statement template | |
| Desktop\mayhem productions pandl 2019.xlsx | Income statement showing net loss of $57,045 | 4/22 12:00 |
| Documents\BEAS INVENTORY REPORT.docx | Inventory template | 4/12 16:43 |
| Documents\FACILITY RENTAL CONTRACT OF beas.docx | Rental agreement | 3/30 9:04 |

**Examples of select identified documents**

BS 2020 WAGES AND TIPS.docx



BS 2020 WAGES AND TIPS.docx

| B's PLACE CONTRACTOR'S 2020 WAGES AND TIPS | | | | |
|---|---|---|---|---|
| EMPLOYEE NAME | SSN | WAGES | CC TIPS | CASH TIPS |
| Tangela Johnson (Bartender) | | 12,358.00 | 1224.72 | |
| Regina Adams (Cook) | | 11,208.00 | 660.28 | |
| Kendra Corley (Bartender) | | 6,123.00 | 4,270.57 | |



mayhem productions pandl 2019.xlsx: mayhem productions pandl 2

01AL000021
24064.0083



## Income Statement

**MAYHEM PRODUCTIONS**
**January 1, 2019- December 31, 2019**

Financial Statements in U.S. Dollars

| | | |
|---|---|---|
| **Revenue** | | |
| Gross Sales | 23000 | |
| Less: Sales Returns and Allowances | 2200 | |
| **Net Sales** | | 20800 |
| **Cost of Goods Sold** | | |
| Beginning Inventory | 42000 | |
| Add: Purchases | 6700 | |
| Freight-in | | |
| Direct Labor | | |
| Indirect Expenses | | |
| Inventory Available | 48700 | |
| Less: Ending Inventory | | |
| **Cost of Goods Sold** | | 48700 |
| **Gross Profit (Loss)** | | (27900) |

---

An excerpt of the Square webpage that Johnson saved to the desktop which shows "Alisha Johnson US Govt iPhone" as a registered device on the user's Square account:

*DEUCES SALES 10-16-10-17.html*

This page was accessed and saved on November 29, 2017.

| ARTIFACT INFORMATION | |
|---|---|
| Download Source | **https://squareup.com/dashboard/sales/reports/category-sales** |
| File Name | **DEUCES SALES 10-16-10-17.html** |
| Start Time Date/Time | **11/29/2017 3:13:03 PM** |
| End Time Date/Time | **11/29/2017 3:13:04 PM** |
| Saved To | **C:\Users\a2765\Desktop\DEUCES SALES 10-16-10-17.html** |
| State | **Download Complete** |

*Information about the saved web page*

01AL000023
24064.0083

**Internet Activity**

For March 2021, Johnson averaged less than 45 minutes a day browsing the Internet. Internet searches include activity relating to running an outside business.

Internet Usage for March 2021

| Date | Hours Browsing |
|------|----------------|
| 3/1  | 1.6 |
| 3/7  | 0.4 |
| 3/15 | 1.1 |
| 3/16 | 0.3 |
| 3/17 | 0.3 |
| 3/18 | 0.3 |
| 3/22 | 0.4 |
| 3/23 | 0.4 |
| 3/24 | 0.6 |
| 3/29 | 0.6 |
| 3/30 | 0.7 |
| 3/31 | 1.6 |

Internet Searches – Jan 4 through April 27

| Search Term | Date |
|-------------|------|
| SCDOR | 1/4 |
| enterprise rentals aiken sc | 1/5 |
| 2020 1099 FORMS | 1/5 |
| 1099 form independent contractor | 1/5 |
| the metamucil challenge | 1/6 |
| outcome for senator's race in georgia | 1/6 |
| CITY OF AIKEN WARRANT LIST | 1/6 |
| WHITTLE | 1/6 |
| WHITTLE LAW FIRM | 1/6 |
| WHAT IS THE PROCESS IF A WARRANT IS ISSUED FOR YOUR ARREST IN AIKEN SC | 1/6 |
| rack and grill 3 aiken sc | 2/10 |
| tara spears ashville nc | 2/10 |
| IPHONE XR 64GB PICTURE | 2/10 |
| 193599028538 | 2/10 |
| 1933599039817 | 2/10 |
| MICHAEL KORS 022548289716 | 2/10 |
| MICHAEL KORS 193599028538 | 2/10 |
| aiken standard | 2/11 |
| rwrdw | 2/11 |

Official Use Only

01AL000024
24064.0083

| | |
|---|---|
| flights from augusta to the DC area | 2/11 |
| delta | 2/11 |
| non stop flights from augusta ga to washington dc | 2/11 |
| CITY OF AIKEN WARRANT LIST | 2/11 |
| targeted eidl advance application | 2/11 |
| pink | 2/11 |
| sams | 2/11 |
| homedepot | 2/11 |
| scscu | 2/11 |
| square | 2/11 |
| sba ppp loan | 2/11 |
| dominion energy | 2/16 |
| comenity.net/victoriassecret | 2/16 |
| william oneal | 2/17 |
| frederick hampton | 2/17 |
| forgot my apple id password | 2/17 |
| austrailian open women semifinals | 2/17 |
| fun things to do in las vegas memorial day weekend | 2/18 |
| girls weekend in vegas for memorial day | 2/18 |
| hip hop shows in las vegas memorial day weekend | 2/18 |
| how far is the Amp at Craig Ranch from the strip | 2/18 |
| hotels in vegas with 3 bedrooms | 2/18 |
| BEST HOTEL TO BOOK IN VEGAS FOR A GIRLS WEEKEND | 2/22 |
| las vegas girlfriend getaway packages | 2/22 |
| the venetian resort | 2/22 |
| FLIGHTS FROM AUGUSTA TO LAS VEGAS | 2/22 |
| DELTA AIRLINES | 2/22 |
| AMERICAN AIRLINES | 2/22 |
| CHEAP FLIGHTS TO LAS VEGAS | 2/22 |
| FLIGHTS FROM CHARLOTTE TO LAS VEGAS | 2/22 |
| LAS VEGAS PACKAGE DEALS | 2/22 |
| FLIGHTS TO LAS VEGAS | 2/23 |
| DELTA | 2/23 |
| las vegas packages | 2/24 |
| GOOD AFRICAN AMERICAN AUTHORS | 2/24 |
| employee contract | 3/1 |
| bartender description | 3/1 |
| eforms | 3/1 |
| law depot | 3/1 |
| WWW SANDALS | 3/1 |
| WWW SANDALS JAMAICA | 3/1 |

Official Use Only

01AL000025
24064.0083

| | |
|---|---|
| job description of a work window manager | 3/7 |
| job description of a work control manager | 3/7 |
| harvards in aiken sc | 3/15 |
| sams | 3/15 |
| weight loss clinic in North Augusta SC | 3/15 |
| google flights | 3/15 |
| the young and the restless recaps | 3/17 |
| what happened on the Talk with | 3/17 |
| DELTA AIRLINES | 3/23 |
| SKY TRACKER | 3/23 |
| SKY TRACER | 3/23 |
| cheap flights | 3/23 |
| skyscanner | 3/23 |
| swai | 3/23 |
| tulum mexico | 3/24 |
| press tech augusta ga | 3/24 |
| tulume mexico | 3/24 |
| NORTH AUGUSTA SPIRITS | 3/25 |
| homicide in the bahamas | 3/29 |
| homicides in the bahamas within the last 2 weeks | 3/29 |
| youtube | 3/30 |
| isleys versus | 3/30 |
| isleys versus earth wind and fire | 3/30 |
| Earth Wind and Fire vs Isley Brothers | 3/30 |
| hopper | 3/30 |
| SKY TRACKER | 3/30 |
| SKY TRACer | 3/30 |
| google flights | 3/30 |
| clover | 3/31 |
| skyscanner | 3/31 |
| SCDMV | 3/31 |
| vehicle rental contracts | 4/6 |
| google flights | 4/6 |
| scdor | 4/6 |
| dehavelyn barnes | 4/7 |
| fredericka tucker | 4/7 |
| youtube | 4/8 |
| law depot | 4/8 |
| scdor | 4/14 |
| video of racism in richland county sc | 4/15 |
| YOUTUBE | 4/20 |

Official Use Only

01AL000026
24064.0083

| | 4/20 |
|---|---|
| 803-642-1557 | 4/20 |
| scdor | 4/20 |
| eforms | 4/20 |
| video of racism in richland county sc | 4/20 |
| srp loans | 4/20 |
| south carolina automobile bill of sales | 4/20 |
| sc dor | 4/20 |
| YOUTUBE | 4/21 |
| TAMELA MANN MUSIC site:youtube.com | 4/21 |
| What is the number 1 gospel song? | 4/21 |
| youtube how to do my small business profit loss in Excel | 4/22 |
| PROFIT AND LOSS STATEMENT TEMPLATE | 4/22 |
| what are sales returns and allowances on an income statement | 4/22 |
| what are examples of sales returns and allowances on an income statement | 4/22 |
| what are examples of beginning inventory for an income statement | 4/22 |
| EMPLOYEE PAYROLL TEMPLATE | 4/22 |
| srp loans | 4/27 |
| Does SC require a bill of sale for car? | 4/27 |

**Timeline – March 2021**

Below is a constructed timeline of non-work-related Internet (web) and printer activity for March 2021.

| Date | Start Time | Duration (minutes) | Category | Activity |
|---|---|---|---|---|
| 3/1 | 8:45 | 2 | Web | Browsed AugustaCrime.com |
| | 14:11 | 21 | Web/Print | Clover.com. Page titles: Add New Employee, Shifts, Sales Overview<br>Printed 5 items from Clover.com<br>Google searches: employee contract; bartender description<br>Browsed for free employment contracts on lawdepot.com |
| | 14:56 | 15 | Web | Browsed for free employment contracts on lawdepot.com<br>Google search: eforms, law depot<br>eforms.com, browsed for contractor employment contracts |
| | 15:35 | 7 | Web | Clover.com, browsed pages for Bea's Page: add new employee, orders, payments |
| | 15:50 | 2 | Web | theknot.com |
| | 16:03 | 14 | Web | Google searches: WWW SANDALS; WWW SANDALS JAMAICA<br>Sandals.com |
| 3/7 | 15:05 | 9 | Web | Viewed saved jobs and searched for "operations" jobs on brassring.com |
| | 15:31 | | Print | Printed RESUME.docx from Documents folder |
| | 15:46 | | Print | Printed "FACILITY RENTAL CONTRACT OF DEUCES.docx" from Documents |

01AL000027
24064.0083

| 3/15 | 10:52 | 30 | Web | Browsed AugustaCrime.com for 2 minutes<br>Google searches: harvards in aiken sc; sams<br>Yelp.com - viewed page for Harvard's Wine & Beverage<br>Samsclub.com – shopped for food, drinks, paper towels<br>Checked out |
| | 13:31 | 4 | Web/Print | Visited AugustaCrime.com (<1 minute)<br>Clover.com for Bea's Place -- Add New Employee, Employee Report, Shifts<br>Printed 4 items from Clover.com |
| | 14:09 | 1 | Web | Google search: weight loss clinic in North Augusta SC |
| | 14:24 | 1 | Web | Attempted to visit beachmedicalnorthaugusta.com (site blocked - no webproxy category) |
| | 14:58 | 37 | Web | Google search: google flights<br>Browsed Google Flights: Augusta to and from San Juan<br>Browsed Delta.com - viewed trip summary and seat map pages |
| | 15:24 | 5 | Web/Print | Wrdw.com<br>Clover.com for Bea's Place<br>Printed "BEAS PLACE, LLC-Sales 03_15_2021.pdf" |
| | 16:26 | 1 | Web | Clover.com for Bea's Place |
| | 16:57 | 6 | Web | Clover.com for Bea's Place |
| | 17:09 | | Print | Printed "bs menu update.docx" |
| 3/16 | 17:08 | 4 | Web | Browsed AugustaCrime.com and WRDW.com |
| 3/17 | 9:38 | 1 | Web | Browsed AugustaCrime.com |
| | 14:46 | 3 | Web | Browsed AugustaCrime.com<br>Google search: the young and the restless recaps<br>Attempted to access sites from young and the restless Google search<br>(sites blocked - Entertainment category) |
| | 15:13 | 5 | Web | Browsed WRDW.COM<br>Google search: what happened on the Talk with<br>Visited search results |
| 3/18 | 9:29 | 2 | Web | CNN.com |
| 3/22 | 6:02 | 1 | Web | AugustaCrime.com |
| | 7:02 | 4 | Web | AugustaCrime.com, AikenStandard.com, WRDW.com |
| | 7:12 | 8 | Web/Print | Clover.com for Bea's Place. Printed 6 items from Clover |
| | 15:49 | 5 | Print | Printed "BEA'S MENU.pdf" three times |
| 3/23 | 7:04 | 1 | Web | AugustaCrime.com |
| | 9:55 | 14 | Web | Google searches: DELTA AIRLINES, Augusta to Cancun, SKY TRACKER, cheap flights, skyscanner<br>Browsed skyscanner.com |
| 3/24 | 8:03 | 3 | Web | AugustaCrime.com |
| | 10:15 | 3 | Web | AugustaCrime.com<br>Google search: tulum mexico<br>Browsed tulum.com for tour information and things to do in Tulum |
| | 10:24 | 2 | Web | Google search: press tech augusta ga<br>Browsed printitmallit.com (Presstech Digital) |

01AL000028
24064.0083

| | | | | |
|---|---|---|---|---|
| | 11:10 | 10 | Web | CNN.com<br>Google search: tulume mexico; tulum mexico<br>theyucatantimes.com, tripadvisor.com |
| 3/25 | 12:54 | 1 | Web | Google search: NORTH AUGUSTA SPIRITS<br>Visited northaugustawine.com |
| 3/29 | 8:30 | 3 | Web | AugustaCrime.com |
| | 8:47 | 6 | Web/Print | Clover.com for Bea's Place<br>Printed 3 items from clover.com |
| | 9:07 | 17 | Web | Clover.com for Bea's Place<br>Browsed CNN.com, ewnews.com |
| | 9:20 | 5 | Web | Google searches for homicides in the bahamas |
| | 9:29 | | Print | FACILITY RENTAL CONTRACT OF beas.docx |
| | 9:42 | | Print | FACILITY RENTAL CONTRACT of beas.docx |
| | 9:50 | | Print | FACILITY RENTAL CONTRACT OF beas.docx |
| | 15:46 | 1 | Web | AugustaCrime.com |
| 3/30 | 9:05 | | Print | FACILITY RENTAL CONTRACT OF beas.docx |
| | 9:12 | 2 | Web | AugustaCrime.com |
| | 9:27 | 2 | Web | Google searches for Earth Wind and Fire vs Isley Brothers |
| | 9:39 | 3 | Web | Google searches for hopper, sky tracker, google flights<br>Visited hopper.com pages for contacting customer support,<br>Google Flights for Augusta to Cancun and back |
| 3/31 | 5:53 | 2 | Web | AugustaCrime.com, CNN.com |
| | 7:00 | 1 | Web | Google search for clover |
| | | 3 | Web | Google search for skyscanner<br>Skyscanner.com for cheap flights from Augusta to Cancun<br>AikenStandard.com |
| | 12:17 | 2 | Web | CNN.com |
| | 13:03 | 30 | Web | Browsed Delta.com to manage trip, view receipt |
| | 13:55 | 5 | Web | Google search for SCDMV and visit (book appointment) at SCDMVonline.com |

01AL000029
24064.0083

## Conclusions

SRNS employee Alisha Johnson was observed browsing the South Carolina Department of Revenue tax website MyDORWAY in an automated report. A preliminary review by SRNS Forensics of the user's recent computer activity revealed potential use of government equipment to run an outside business.

Forensics reviewed Johnson's computer and identified activity related to managing five outside businesses. A total of 413 documents related to operating outside businesses were identified with some files dating back to 2015. Activity since January 2021 was primarily on the management of Bea's Place, a company in Alisha Johnson's name, totaling 11 saved documents and 141 print jobs.

Evidence was identified showing that Johnson used the site Internet, email, a printer, and possibly a government iPhone to manage outside businesses.

01AL000030
24064.0083

**Authorization**



FW_ Side
Business.msg

---

**From:** William Carter <William.Carter@srs.gov>
**Sent:** Monday, April 26, 2021 11:56 AM
**To:** Joshua Wright <Joshua.Wright@srs.gov>
**Subject:** FW: Side Business

Josh,

Good morning. I was asked to look into this one. Can we do a more detailed exam on this user to better determine what resources have been used? Let me know if you need anything else from me or if you want to discuss.

Thanks,

Bill Carter
Senior Investigator
Office of General Counsel
Savannah River Nuclear Solutions
Office: (803) 952-6934
SRS Cell: (803) 646-8792

---

**Forensic Forms**

*On file*

01AL000031
24064.0083

Attachment B

# Forensic Examination

# Case ECSO-2301-003

**Date of Examination:  January 30, 2023**

**Examiner:  Joshua Wright**

**OFFICIAL USE ONLY**

May be exempt from public release under the Freedom of Information Act (5 U.S.C. 552) exemption number and category  6 Personal Privacy  .
Department of Energy review required before public release.
Name/Org.:  Joshua Wright, SRNS  .
Date:  February 9, 2023.
Guidance (if applicable):  CG-SS-4, 08/2000, DOE-OC  .

01AM000001
24064.0083

## Summary

In May 2021, a forensic examination showing the misuse of government resources for external business ventures by user A2765 (Alisha Johnson) was conducted for the SRNS Office of General Counsel (OGC). On January 30, 2023 OGC requested a follow-up examination of the user's activity since June 2021 to identify similar misuse. Forensics discovered various documents and emails pertaining to the user's businesses, including a January 2023 expense spreadsheet for the bar 306 On York.

## Evidence Examined

ELI00469552, the site-issued computer used by A2765
Microsoft OneDrive and Exchange mailbox for user alisha.johnson@srs.gov (A2765)
Logs captured in Splunk for computer ELI00469552 and user A2765

## Tools Used

Splunk
EnCase Endpoint Investigator version 22.1
Magnet AXIOM version 6.10.0.34490

01AM000002
24064.0083

**Evidence**

**Internet Searches** *(last six months)*

**Google** *(similar searches with misspellings on the same date removed)*

| Date | Search |
|------|--------|
| 1/10/23 | augusta chronicle<br>augusta crime<br>csra crime<br>google flights<br>youtube spreadsheet for a small business tutorial Training |
| 1/11/23 | AIKEN STANDARD<br>DRINKS USING E&J BRANDY<br>how to create a spreadsheet for credit card debt<br>navy federal<br>NFL PLAYOFF GAMES 1/29/2023<br>used manufactured homes for sale in South Carolina<br>used mobile homes for sale to be moved near aiken, sc<br>What does it mean when you think you see an owl? |
| 1/12/23 | AIKEN STANDARD<br>augusta crime<br>google flights<br>WRDW<br>youtube spreadsheet for a small business tutorial |
| 1/17/23 | AIKEN STANDARD OBITUARY<br>augusta crime<br>KADARRIEN HUTTO<br>YOUTUBE HOW TO PAY DOWN 80,000.00 IN CREDIT CARD DEBT |
| 1/18/23 | mardi gras cruise ship |
| 1/19/23 | augusta crime<br>COKEY COLEMAN EDGEFIELD COUNTY SC GOOGLE<br>HOME DEPOT REFRIGERATOR<br>INEXPENSIVE FLOOR LAMINATE<br>MOBILE HOME ACCESSORIES IN AIKEN SC<br>WRDW |
| 1/23/23 | CHEAP FLOORING PLACES IN aUGUSTA gA<br>DISCOUNT LAMINATE FLOORING PLACES IN AUGUSTA GA<br>LEDISI CONCERT IN ATLANTA GA |

| Date | Search |
|------|--------|
| 1/24/23 | augusta crime<br>CNN<br>WRDW<br>youtube spreadsheet for a small business tutorial |
| 1/25/23 | ASK<br>LOWES<br>SAMS |
| 1/26/23 | AIKEN STANDARD OBITUARY<br>augusta crime<br>augusta liquidators<br>Furniture stores<br>profit and loss sheets<br>tyre nichols video |
| 1/3/23 | SHANNON SHARPE |
| 1/30/23 | augusta crime |
| 1/31/23 | lightbourne |
| 1/4/23 | brassring<br>DEFINITION OF A SPREAD SHEET<br>google flights<br>how to make a spreadsheet<br>jobs on SRMC<br>YOUTUBE HOW TO DO A HOME BUDGET ON A SPREADSHEET<br>youtube how to spreadsheet for beginners |
| 1/5/23 | augusta crime<br>crime in the csra<br>RESUME OBJECTIVE FOR A QA POSITION<br>RESUME OBJECTIVE STATEMENT FOR A TECHNICAL POSITION<br>sample objective for a QA position with a military background<br>SAMPLE OF A RESUME OBJECTIVE RELATIVE TO A QA POSITION<br>WRDW<br>youtube spreadsheet for a small business tutorial |
| 1/9/23 | AIKEN STANDARD OBITUARY<br>youtube spreadsheet for a small business tutorial |
| 10/11/22 | aikencounty inmates<br>augusta crime |
| 10/12/22 | Shoe stores<br>WRDW |

01AM000003
24064.0083

| Date | Search |
|---|---|
| 10/24/22 | Free Thanksgiving Dinners 2022 in Aiken SC<br>one table aiken sc 2022<br>Thanksgiving Dinner for community |
| 10/25/22 | aiken county detention center<br>chronicle augusta |
| 10/26/22 | augusta chronicle |
| 10/31/22 | AIKEN STANDARD |
| 10/5/22 | SC DOR LEGAL COUNSEL |
| 10/7/22 | augusta crime<br>edgefield magistrate court |
| 11/10/22 | AIKEN STANDARD<br>thanksgiving checklist printable free<br>thanksgiving dinner checklist planning |
| 11/14/22 | AIKEN STANDARD<br>BEST WAY TO GET OUT OF 60,000.00 OF DEBT<br>CHARLOTTESVILLE<br>LLC VS<br>MIKES HARD LEMONADE FLAVORS |
| 11/15/22 | AIKEN STANDARD<br>Breaking news headlines<br>CNN<br>FEELINGS OF A PERSON WHO HAS BEEN DISCRIMINATED AGAINST<br>MARRIOT MARQUIS CANAL ST NO<br>WNBA LADY IN RUSSIA<br>WRDW |
| 11/16/22 | augusta crime<br>CNN |
| 11/17/22 | LLC VS |
| 11/2/22 | AIKEN STANDARD<br>CITY OF AIKEN<br>CRUISE LINES GOING TO TURKS<br>GOD DELIVER ME<br>GOOD TITLE FOR DIFFERENT GROUPS TEAMING UP TO GIVE BACK TO THE COMMUNITY<br>WENDY'S HIGHSCHOOL HEISMAN SCHOOL WINNER<br>WHAT DO YOU CALL THANKSGIVING DINNERS GIVEN FOR THE LESS FORTUNATE<br>WHAT IS A HEDGE FUND |
| 11/21/22 | AIKEN STANDARD<br>NEWSBREAK |
| 11/22/22 | AIKEN STANDARD<br>ALSINA<br>CHRIS BROWN AMA |

| Date | Search |
|---|---|
| 11/28/22 | AIKEN STANDARD OBITUARY<br>can you sue for verbal abuse at work<br>in south Carolina I am a landlord with a tenant and no lease- how do i evict the tenant<br>OBITUARY DARNELL LUCHIE OBITUARY<br>south carolina landlord tenants rights<br>WHAT IS IT CALLED WHEN A CO WORKERS CONTINUES TO VERBALLY OFFEND YOU |
| 11/3/22 | AIKEN STANDARD |
| 11/30/22 | aubrey lynn south carolina<br>daejhanae jackson arrested<br>navy federal<br>shanquelle jackson<br>will 7 extra principle mortgage payments<br>pay my mortgage off 5 years early |
| 11/7/22 | 513 area code time zone |
| 11/8/22 | AIKEN STANDARD<br>edgefield county magistrate court |
| 11/9/22 | brittiany broadwater<br>CITY OF AIKEN<br>free printable thanksgiving checklist<br>how to put together a free thanksgiving meal in my community<br>THANKSGIVING DINNER CHECKLIST<br>Thanksgiving menu planner template |
| 12/1/22 | augusta pain management<br>CNN |
| 12/12/22 | AIKEN STANDARD<br>augusta chronicle<br>WRDW |
| 12/13/22 | WRDW |
| 12/14/22 | WRDW |
| 12/15/22 | AIKEN STANDARD<br>SCDMVONLINE<br>WRDW |
| 12/19/22 | AIKEN STANDARD<br>augusta crime<br>JOHN LITCHFIELD AUGUSTA GA<br>MRS. LITCHFIELD OBITUARY PENNSYLVANIA 2022 |

Official Use Only

01AM000004
24064.0083

| Date | Search |
|---|---|
| 12/20/22 | AIKENSTANDARD<br>CNN<br>fox news<br>PROFIT AND LOSS TEMPLATE<br>ROCKET LAWYER<br>small business tax returns<br>usaa login<br>WHAT IS CONSIDERED MATERIAL FOR BUSINESS TAX PURPOSES<br>WRDW |
| 12/21/22 | AIKEN STANDARD |
| 12/27/22 | augusta crime<br>ROCKET LAWYER<br>WRDW |
| 12/28/22 | augusta crime<br>BREEZELINE<br>CLOVER<br>GOOGLE<br>ROCKET LAWYER |
| 12/29/22 | augusta crime<br>CLOVER<br>GOOGLE<br>hyatt house augusta |

| Date | Search |
|---|---|
| 12/6/22 | attorneys that handle probate cases in edgefield sc<br>Foremost<br>google flights<br>mobile home insurance in south carolina<br>my healthy vet<br>richmond on the greene<br>srponline<br>trap spelling bee words |
| 12/7/22 | CNN<br>hsabank<br>scleroderma |
| 2/1/23 | WRDW |
| 9/26/22 | CRIMINAL BACKGROUND CHECK |
| 9/27/22 | city of aiken active warrants<br>city of aiken warrants<br>hurricane ian<br>new hotel in houston the hyatt regency<br>WRDW |
| 9/28/22 | COUNTRY WESTERN STORES IN AUGUSTA GA |

**YouTube**

| Date | Search |
|---|---|
| 1/10/23 | how to make a spread sheet showing income, expenses and profit and loss<br>q training<br>q training spread sheet<br>q training spreadsheet tutorial |

## YouTube Videos Played

Estimated amount of time ("Played", as *hours:minutes:seconds*) the user played the listed video.

| Date | Played | Title; Channel |
|---|---|---|
| 10/24/22 | 0:01:10 | My accountant died... I owed 22 million dollars 💀<br>The Official Steve Harvey |
| 10/24/22 | 0:01:54 | 5 - Hundreds gather around "One Table" for Thanksgiving in Aiken, South Carolina<br>WJBF |
| 11/2/22 | 0:04:28 | Deliver Me (This Is My Exodus)<br>The Tri-City Singers - Topic |
| 11/15/22 | 0:05:14 | Hear call proving senior officer was told of kids trapped with Uvalde shooter<br>CNN |
| 1/4/23 | 0:00:10 | How Familiar Are You With Excel Cell Modes? (Ready, Enter, Point, Edit)<br>Leila Gharani |

01AM000005
24064.0083

| Date | Played | Title; Channel |
|------|--------|----------------|
| 1/4/23 | 0:01:22 | Create an Awesome Budget Dashboard with Data Studio & Google Sheets \| Google Data Studio Tutorial<br>Work Smarter Not Harder |
| 1/4/23 | 0:01:30 | Excel Cell Reference: Absolute, Relative or Mixed?<br>Leila Gharani |
| 1/4/23 | 0:20:20 | Excel Tutorial for Beginners \| Excel Made Easy<br>Leila Gharani |
| 1/4/23 | 0:43:36 | Excel Budget Template \| Automate your budget in 15 minutes<br>Work Smarter Not Harder |
| 1/5/23 | 0:00:20 | Bookkeeping for Small Business - Excel Tutorial - Part 1 - Invoice Tracking - Bookkeeping Training<br>DCP Web Designers |
| 1/5/23 | 0:00:26 | Fast Basic Bookkeeping for Small Business! (Excel Template) PART 2b<br>Karley Beadman |
| 1/5/23 | 0:01:22 | Intermediate Excel Skills, Tips, and Tricks Tutorial<br>Technology for Teachers and Students |
| 1/5/23 | 0:04:47 | Fast Basic Bookkeeping for Small Business! (Excel Template) PART 1<br>Karley Beadman |
| 1/5/23 | 0:05:59 | Create a Bookkeeping Spreadsheet in Excel in 10 minutes<br>Mr.SpreadSheet |
| 1/5/23 | 0:58:38 | Excel for Beginners - The Complete Course<br>Technology for Teachers and Students |
| 1/9/23 | 0:00:10 | Cash flow statement basics \| 3 types of Cash Flow Statement explained #mykeltheentrepreneur<br>Mykel the Entrepreneur |
| 1/9/23 | 0:22:55 | Basic Bookkeeping Spreadsheet Template<br>QTraining |
| 1/9/23 | 0:22:57 | Bookkeeping for small business DIY \| Using excel #excelforbusiness #bookkeeping #excelbeginners<br>Mykel the Entrepreneur |
| 1/10/23 | 0:00:10 | Bookkeeping for Small Business - Excel Tutorial - Part 3 - Expenditure Tracking<br>DCP Web Designers |
| 1/10/23 | 0:00:20 | Bookkeeping for small business DIY \| Using excel #excelforbusiness #bookkeeping #excelbeginners<br>Mykel the Entrepreneur |
| 1/10/23 | 0:00:20 | How to track business expenses and income using Excel template<br>Inspired Analyst |
| 1/10/23 | 0:00:27 | Excel Build an Income Statement<br>Chad Pavel |
| 1/10/23 | 0:00:40 | How to Process Payroll in MYOB<br>QTraining |
| 1/10/23 | 0:04:04 | Microsoft Excel Tutorial - Beginners Level 1<br>Teacher's Tech |
| 1/10/23 | 0:46:55 | Basic Bookkeeping Spreadsheet Template<br>QTraining |
| 1/11/23 | 0:00:10 | Excel Checkbook Register Spreadsheet - Tracking Your Credit Card Debt<br>nicein2000 |
| 1/11/23 | 0:00:20 | 5 Best Apps to Max Out Your Credit Card Cash Back<br>BeatTheBush |

Official Use Only

01AM000006
24064.0083

| Date | Played | Title; Channel |
|------|--------|----------------|
| 1/11/23 | 0:00:20 | How to Use PRIORITY PASS (Beginner's Guide)<br>Mark Reese // Credit & Finance |
| 1/11/23 | 0:00:20 | Accounting Basics For Small Business Owners<br>Bench Accounting |
| 1/11/23 | 0:00:35 | Bookkeeping Deep Dive 1<br>Halon Tax |
| 1/11/23 | 0:00:44 | Bookkeeping 101 | Bookkeeping Basics and Tips for Business Owners<br>MA Small Business Development Center Network |
| 1/11/23 | 0:02:08 | How to Climb the CREDIT CARD Ladder in 2022<br>Ben Hedges |
| 1/11/23 | 0:03:44 | 10 Mistakes You Are Making With Your American Express Card<br>Ben Hedges |
| 1/11/23 | 0:07:45 | Bookkeeping Basics for Small Business Owners<br>Bench Accounting |
| 1/11/23 | 0:34:04 | Bookkeeping Basics<br>Halon Tax |
| 1/12/23 | 0:00:20 | Bookkeeping for Small Business - Excel Tutorial - Part 3 - Expenditure Tracking<br>DCP Web Designers |
| 1/12/23 | 0:00:20 | How to create Ultimate Personal Budget in Excel<br>The Office Lab |
| 1/12/23 | 0:00:29 | Bookkeeping Basics<br>Halon Tax |
| 1/12/23 | 0:01:22 | Creating a Family Budget with Excel<br>Technology for Teachers and Students |
| 1/12/23 | 0:01:35 | Quickly Customize the Quick Access Toolbar in Excel, Word, and PowerPoint<br>Technology for Teachers and Students |
| 1/12/23 | 0:08:20 | Create Custom Headers and Footers in Excel<br>Technology for Teachers and Students |
| 1/12/23 | 1:00:01 | Excel for Beginners - The Complete Course<br>Technology for Teachers and Students |
| 1/17/23 | 0:00:10 | Bookkeeping Basics<br>Halon Tax |
| 1/17/23 | 0:05:52 | How To Pay Off Credit Card Debt - 3 Strategies for Relief (GUIDE)<br>CreditCards.com |
| 1/17/23 | 0:11:12 | Create Custom Headers and Footers in Excel<br>Technology for Teachers and Students |
| 1/17/23 | 0:53:57 | Basic Bookkeeping Spreadsheet Template<br>QTraining |
| 1/17/23 | 0:56:50 | Excel for Beginners - The Complete Course<br>Technology for Teachers and Students |

**Emails**

Identified emails since June 1, 2021 appearing to be related to the user's outside business ventures. *(Attached: PDFs of the referenced emails)*

01AM000007
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|---|---|---|---|---|
| 6/30/21 14:12 | beasplacellc@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: TreSounds/Walker Contract 07.24.2021 | Walker 07.24.2021.pdf |
| 7/14/21 13:51 | AHaltiwanger@securityfederalbank.com | mjohnson977@gmail.com alishajohnson1019@gmail.com alisha.johnson@srs.gov | [EXTERNAL] MJOHNSON ENTERPRISES LLC  Policy Number:  CPS3960243 - Inspection Recommendations | REC.pdf |
| 8/16/21 10:28 | AHaltiwanger@securityfederalbank.com | alishajohnson1019@gmail.com alisha.johnson@srs.gov | [EXTERNAL] Please sign for inspection | Sprt01-15621081610320.pdf |
| 8/16/21 15:03 | alisha.johnson@srs.gov | AHaltiwanger@securityfederalbank.com | RE: Please sign for inspection | MJ FEDOC.pdf |
| 8/26/21 12:09 | AHaltiwanger@securityfederalbank.com | mjohnson977@gmail.com cc: alishajohnson1019@gmail.com alisha.johnson@srs.gov | [EXTERNAL] RE: MJohnson Enterprises | CPS3960243.pdf |
| 8/30/21 14:19 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: MJohnson Enterprises | CPS3960243.pdf |
| 9/22/21 12:05 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com twinsdeeky@yahoo.com | RE: TRAINING | 4506-T 2018 2019.pdf |
| 10/11/21 7:33 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | Fwd: Scanned from a Xerox Multifunction Printer | Scanned from a Xerox Multifunction Printer.pdf |
| 10/11/21 7:37 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | Fwd: Scanned from a Xerox Multifunction Printer | Scanned from a Xerox Multifunction Printer.pdf |
| 10/11/21 8:01 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | 4506-T UPDATED | 4506-T- UPDATED.pdf |
| 11/29/21 9:21 | AHaltiwanger@securityfederalbank.com | alisha.johnson@srs.gov | RE: [EXTERNAL] LLI | Sprt01-15621112910270.pdf |
| 11/29/21 9:59 | alisha.johnson@srs.gov | AHaltiwanger@securityfederalbank.com | RE: [EXTERNAL] LLI | Scanned from a Xerox Multifunction Printer.pdf |
| 11/30/21 16:50 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com cc: twinsdeeky@yahoo.com | LL APP | Sprt01-15621112910270.pdf |
| 12/14/21 11:29 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Bea's Place, TBD | ACORD Form 20211214-112503.pdf Bea's NLL.pdf |
| 12/14/21 12:04 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | DOCS | LL-GL INS DOCS.pdf |
| 12/15/21 10:36 | alisha.johnson@srs.gov | AHaltiwanger@securityfederalbank.com cc: alishajohnson1019@gmail.com | CANCELLATION FORM | SF GLI CANCELLATION FORM.pdf |

01AM000008
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|------|--------|--------------|---------|---------------|
| 1/3/22 12:30 | beasplacellc@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Columbia on premise brochure with pricing 2020.pdf | Columbia on premise brochure with pricing 2020.pdf |
| 1/3/22 13:23 | alisha.johnson@srs.gov | Marvin02.Johnson@srs.gov | FYI | Columbia on premise brochure with pricing 2020.pdf |
| 1/6/22 14:17 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com twinsdeeky@yahoo.com | FW: Sent From a Xerox Multi-Function Printer | Xerox Multi-Function Printer_01062022141540.pdf |
| 1/26/22 10:32 | beasplacellc@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Frontline price list | 2021-2 FRONT LINE PRICE SHEET.xlsx |
| 1/26/22 11:50 | beasplacellc@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: I am sharing '2021-2 FRONT LINE PRICE SHEET' with you | 2021-2 FRONT LINE PRICE SHEET.xlsx |
| 2/4/22 17:05 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | DOCS NEEDED | JW LEASE 1OF3.pdf JW LEASE 2OF3.pdf JW LEASE 3OF3.pdf JW ID.pdf JWIDNER NTPR.pdf JW POI.pdf |
| 3/23/22 9:41 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: new logo in usable formats | 306 On York LOGO.eps 306 On York LOGO.pdf 306-On-York-LOGO.jpg 306-On-York-LOGO.png |
| 5/24/22 10:50 | mjohnson977@gmail.com | twinsdeeky@yahoo.com alisha.johnson@srs.gov | [EXTERNAL] Fwd: ABL Application | |
| 5/25/22 21:34 | mjohnson977@gmail.com | twinsdeeky@yahoo.com alisha.johnson@srs.gov | [EXTERNAL] Fwd: Aiken County 911 Addressing Notification: 218 Hampton Ave NE | 218 Hampton Ave NE address change letter.pdf 218 Hampton Ave NE.pdf Assessor Address Change Form.pdf |
| 5/31/22 11:39 | alisha.johnson@srs.gov | mjohnson977@gmail.com | Information requested | Beas Place Permanent closing form.pdf Sales tax app-current address.pdf |
| 6/1/22 12:04 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | information | 1st Sunday Brunch.pdf |
| 6/14/22 14:35 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] | LL Rye Patch 6-18-2022.pdf |

Official Use Only

01AM000009
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|------|--------|--------------|---------|---------------|
| 6/14/22 14:38 | alisha.johnson@srs.gov | JOpfer@cityofaikensc.gov Cc: ACoffey@cityofaikensc.gov | FW: [EXTERNAL] | LL Rye Patch 6-18-2022.pdf |
| 6/15/22 13:12 | alisha.johnson@srs.gov | mjohnson977@gmail.com Marvin02.Johnson@srs.gov | Food for thought | food for thought.docx |
| 6/16/22 11:10 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: (Apollo) Bea's Place - Policy | Bea's Place Aiken.pdf |
| 6/20/22 12:14 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: 306 on York | BUR_Liquor Liab Supplemental Application - GSG-G-LL 01 22.doc BUR_Rest Bar Tavern Supp App BG-F-377 01 22 (2).docx |
| 6/20/22 13:20 | mjohnson977@gmail.com | enick@stromlaw.com cc: alisha.johnson@srs.gov | [EXTERNAL] Beas place | attachment 1.pdf |
| 6/20/22 13:23 | mjohnson977@gmail.com | enick@stromlaw.com alisha.johnson@srs.gov | [EXTERNAL] Beas place 2 | attachment 1.pdf |
| 6/20/22 14:25 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | INFO REQUESTED | MJOHNSON 3.pdf MJOHNSON4.pdf |
| 6/20/22 15:19 | alisha.johnson@srs.gov | scsmallcommercial@dominionenergy.com cc: mjohnson977@gmail.com | APPLICATION | Scanned from a Xerox Multifunction Printer.pdf |
| 6/21/22 15:59 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] FYI | 306 on York app.pdf |
| 6/21/22 16:18 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | LLI | UPDATED LLI.pdf |
| 6/21/22 16:36 | alisha.johnson@srs.gov | timmie.moody@srs.gov | FW: [EXTERNAL] FYI | 306 on York app.pdf |
| 6/22/22 10:22 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: 306 on York - Quote | IR_QT_NEW_OWNER110001.pdf 306 on York acords.pdf Beas place LPR.pdf |
| 6/22/22 10:32 | mjohnson977@gmail.com | alisha.johnson@srs.gov twinsdeeky@yahoo.com | [EXTERNAL] Fwd: DHEC Retail Food Establishment Information | Planning Resource.pdf Retail Food Establishment Application Packet.pdf |
| 6/22/22 10:57 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | ATTACHMENTS | IR QT NEW OWNER110001.pdf Bs PLACE LPR.pdf 306ON YORK ACORDS.pdf |
| 6/22/22 14:26 | scsmallcommercial@dominionenergy.com | alisha.johnson@srs.gov cc: mjohnson977@gmail.com | [EXTERNAL] RE: APPLICATION/dl 6/22/2022 | |

01AM000010
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|---|---|---|---|---|
| 6/23/22 13:54 | alisha.johnson@srs.gov | info@danejagraphix.com cc: alishajohnson1019@gmail.com | New Menu- | food for thought.docx food for thought.pdf |
| 6/23/22 15:15 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] | TBW.pdf |
| 6/23/22 15:23 | alisha.johnson@srs.gov | jandfbarsupplies@gmail.com cc: mjohnson977@gmail.com 306onyork@gmail.com | FW: [EXTERNAL] | TBW.pdf |
| 6/23/22 16:04 | jandfbarsupplies@gmail.com | alisha.johnson@srs.gov | Re: [EXTERNAL] | TBW.pdf |
| 6/29/22 11:07 | info@danejagraphix.com | alisha.johnson@srs.gov cc: twinsdeeky@yahoo.com | [EXTERNAL] Re: New Menu- | 306 On York  MENU 1 2022.jpg 306 On York  MENU 2 2022.jpg 306 On York MENU 2022.pdf |
| 6/29/22 12:44 | alisha.johnson@srs.gov | mjohnson977@gmail.com | FW: [EXTERNAL] Re: New Menu- | 306 On York  MENU 1 2022.jpg 306 On York  MENU 2 2022.jpg 306 On York MENU 2022.pdf |
| 7/20/22 10:29 | mjohnson977@gmail.com | Marvin02.Johnson@srs.gov alisha.johnson@srs.gov | [EXTERNAL] Amusement | ViewFile.pdf |
| 7/27/22 8:42 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: ATL DreamVision Performance contract | 306 York.docx |
| 8/3/22 15:50 | mjohnson977@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] A+ | 306 ON YORK-Aug 2 2022 1123AM.pdf |
| 8/9/22 20:00 | mjohnson977@gmail.com | alisha.johnson@srs.gov twinsdeeky@yahoo.com | [EXTERNAL] $5 | IMG_0975.PNG |
| 8/9/22 22:26 | mjohnson977@gmail.com | twinsdeeky@yahoo.com alisha.johnson@srs.gov | [EXTERNAL] Fwd: MJOHNSON ENTERPRISES LLC - policy expiration 8/31/2022 | Sprt01-15622080909050.pdf |
| 8/11/22 19:36 | mjohnson977@gmail.com | twinsdeeky@yahoo.com alisha.johnson@srs.gov | [EXTERNAL] $5 | IMG_0989.jpg |
| 8/12/22 11:23 | alisha.johnson@srs.gov | EPreston@stromlaw.com Cc: alishajohnson1019@gmail.com mjohnson977@gmail.com | MARVIN JOHNSON | IMG_0989.jpg |
| 8/12/22 11:35 | alisha.johnson@srs.gov | EPreston@stromlaw.com Cc: mjohnson977@gmail.com alishajohnson1019@gmail.com | DHEC INSP REPORT- MARVIN JOHNSON | 306 ON YORK-Aug 2 2022 1123AM.pdf |

01AM000011
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|---|---|---|---|---|
| 8/12/22 12:18 | alisha.johnson@srs.gov | EPreston@stromlaw.com Cc: alishajohnson1019@gmail.com mjohnson977@gmail.com | ABL AFFADAVITS; UPDATED LEASE AGREEMENT MARVIN JOHNSON | 306 LEASE AGREEMENT.pdf 306 AFFADAVITS.pdf |
| 8/15/22 15:40 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: SCE135473: You have received an important message from SC Stay Plus | |
| 8/31/22 11:06 | AHaltiwanger@securityfederalbank.com | MJOHNSON977@GMAIL.COM Cc: alishajohnson1019@gmail.com alisha.johnson@srs.gov | [EXTERNAL] Policy Expiring TODAY | Sprt01-15622080909050.pdf |
| 9/22/22 9:32 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] | 26271.jpg |
| 9/22/22 10:39 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: South Carolina Department of Revenue - BEA's Place | Penalty Waiver-.pdf |
| 9/26/22 15:15 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Appeal - ABL Notice of Denial | ABL920 (Rev. 8.13.21) - A. Johnson.pdf ABL946 (Rev. 8.13.21) - 36 George- A. Johnson.pdf |
| 9/26/22 15:28 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Bea's Place, LLC & 306 on York, LLC | Bea's Place LLC Consent Agrmnt.pdf ABL920 (Rev. 8.13.21) - A. Johnson.pdf ABL946 (Rev. 8.13.21) - A. Johnson.pdf |
| 10/6/22 8:42 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: ABL LICENSE FOR 306 ON YORK | Stipulation - M Johnson dba 306 On York.pdf |
| 10/6/22 8:50 | alisha.johnson@srs.gov | EPreston@stromlaw.com Cc: mjohnson977@gmail.com alishajohnson1019@gmail.com | SIGNED DOCUMENT REQUESTED | Stipulation- M. Johnson dba 306 On York.pdf |
| 10/6/22 8:59 | alisha.johnson@srs.gov | EPreston@stromlaw.com Cc: mjohnson977@gmail.com alishajohnson1019@gmail.com | RE: SIGNED DOCUMENT REQUESTED | 2022_10_06_08_58_44.pdf |
| 10/6/22 9:14 | EPreston@stromlaw.com | alisha.johnson@srs.gov jalphin@stromlaw.com cc: mjohnson977@gmail.com alishajohnson1019@gmail.com | [EXTERNAL] RE: SIGNED DOCUMENT REQUESTED | 2022_10_06_08_58_44.pdf |

Official Use Only

01AM000012
24064.0083

| Time | Sender | Recipient(s) | Subject | Attachment(s) |
|------|--------|--------------|---------|---------------|
| 10/6/22 9:54 | EPreston@stromlaw.com | alisha.johnson@srs.gov<br>mjohnson977@gmail.com<br>cc: alishajohnson1019@gmail.com<br>jalphin@stromlaw.com | [EXTERNAL] RE: SIGNED DOCUMENT REQUESTED | Fully Executed Stip Agrmnt - 306 on York.pdf |
| 10/6/22 15:04 | alisha.johnson@srs.gov | EPreston@stromlaw.com<br>mjohnson977@gmail.com<br>Cc: alishajohnson1019@gmail.com<br>jalphin@stromlaw.com | RE: SIGNED DOCUMENT REQUESTED | jan admissions.pdf |
| 10/6/22 15:24 | alisha.johnson@srs.gov | kizzy.jefferson@dor.sc.gov<br>cc: EPreston@stromlaw.com | Jan Admissions | jan admissions.pdf |
| 10/6/22 15:47 | alisha.johnson@srs.gov | Kizzy.Jefferson@dor.sc.gov | RE: Jan Admissions | jan adm.pdf<br>adm feb.pdf |
| 10/6/22 16:07 | EPreston@stromlaw.com | alisha.johnson@srs.gov<br>mjohnson977@gmail.com<br>cc: jalphin@stromlaw.com | [EXTERNAL] RE: Jan Admissions | 109245371 Approvals.pdf |
| 10/29/22 12:36 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov<br>marvin.johnson@srs.gov | [EXTERNAL] Training | IMG_0195.jpg<br>IMG_0194.jpg |
| 10/29/22 13:47 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov<br>marvin.johnson@srs.gov | [EXTERNAL] Training | MayHem's HOOKAH PROMO 2022.jpg |
| 10/29/22 13:47 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov<br>marvin.johnson@srs.gov | [EXTERNAL] Training | 306 On York BRUNCH MENU 2022.jpg |
| 11/10/22 10:06 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: SPONSORED Thanksgiving Meal Flyer | FREE THANKSGIVING DINNER 2022.jpg |
| 1/9/23 15:00 | alishajohnson1019@gmail.com | alisha.johnson@srs.gov | [EXTERNAL] Fwd: Flyer (and flyer #5 for last order) | 306 ON YORK R&B and Soul After Work Happy Hour 2023.jpg<br>306 ON YORK JAN 6TH 2023.jpg |
| 1/10/23 16:16 | alisha.johnson@srs.gov | alishajohnson1019@gmail.com | HOMEWORK | BEAS2022.xlsx<br>306- JANUARY23.xlsx |
| 1/11/23 12:34 | alisha.johnson@srs.gov | mjohnson977@gmail.com<br>alishajohnson1019@gmail.com | HOMEWORK | THE JOHNSONS MONTHLY BUDGET.xlsx<br>BEAS2022.xlsx<br>306- JANUARY23.xlsx |
| 1/11/23 13:55 | alisha.johnson@srs.gov | barnesdkn@gmail.com | FW: HOMEWORK | THE JOHNSONS MONTHLY BUDGET.xlsx<br>BEAS2022.xlsx<br>306- JANUARY23.xlsx |

01AM000013
24064.0083

**Local Files**

Files discovered on the user's computer relating to outside business ventures that were created, modified, accessed, or printed since November 18, 2021. *(Attached: reference files)*

| | |
|---|---|
| **Filename** | **306- JANUARY23.xlsx** |
| Size (KB) | 31.5 |
| File System Created | 1/10/2023 11:48 |
| Path | C:\Users\a2765\Desktop\HOMEWORK |

| | |
|---|---|
| **Filename** | **306 LEASE AGREEMENT.pdf** |
| Size (KB) | 434.8 |
| File System Created | 8/12/2022 12:09 |
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **306 LEASE.pdf** |
| Size (KB) | 129 |
| File System Created | 8/12/2022 12:11 |
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **adm feb.pdf** |
| Size (KB) | 89.9 |
| File System Created | 10/6/2022 15:47 |
| Path | C:\Users\a2765\Desktop |

| | |
|---|---|
| **Filename** | **ASJ.docx** |
| Size (KB) | 12.2 |
| File System Created | 2/3/2022 16:08 |
| Last Printed | 2/3/2022 16:07 |
| Path | C:\Users\a2765\Desktop\ASJ PD |

| | |
|---|---|
| **Filename** | **BEAS INVENTORY REPORT.docx** |
| Size (KB) | 48.7 |
| File System Created | 11/18/2021 9:15 |
| Last Printed | 10/26/2022 14:45 |
| Path | C:\Users\a2765\Documents |

| | |
|---|---|
| **Filename** | **Beas Place Permanent closing form.pdf** |
| Size (KB) | 51.5 |
| File System Created | 5/31/2022 11:34 |
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **BEAS2022.xlsx** |
| Size (KB) | 16.1 |
| File System Created | 1/10/2023 16:13 |
| Path | C:\Users\a2765\Desktop\HOMEWORK |

| | |
|---|---|
| **Filename** | **FACILITY RENTAL CONTRACT OF beas.docx** |
| Size (KB) | 136.6 |
| File System Created | 11/18/2021 9:15 |
| Last Printed | 3/30/2021 9:04 |

01AM000014
24064.0083

Path            C:\Users\a2765\Documents

**Filename**      IR QT NEW OWNER110001.pdf
Size (KB)       308.9
File System Created  6/22/2022 10:49
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      J WIDNER.pdf
Size (KB)       10,701.90
File System Created  2/24/2022 16:36
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      jan adm.pdf
Size (KB)       88.6
File System Created  10/6/2022 15:46
Path            C:\Users\a2765\Desktop

**Filename**      jan admissions.pdf
Size (KB)       621.5
File System Created  10/6/2022 15:01
Path            C:\Users\a2765\Desktop

**Filename**      JANDD.docx
Size (KB)       14.5
File System Created  1/18/2022 15:44
Last Printed    1/18/2022 15:43
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      JW IDENTIFICATION.pdf
Size (KB)       270.4
File System Created  8/3/2022 16:24
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      JW LEASE 1OF3.pdf
Size (KB)       2,428.80
File System Created  2/24/2022 17:00
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      JW LEASE.pdf
Size (KB)       7,715.60
File System Created  2/24/2022 16:54
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      LEDGER.pdf
Size (KB)       2,134.90
File System Created  8/15/2022 16:07
Path            C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545

**Filename**      LL-GL INS DOCS.pdf
Size (KB)       8,461.90
File System Created  12/14/2021 12:01

| | |
|---|---|
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **NFCU 98.pdf** |
| Size (KB) | 108.8 |
| File System Created | 12/13/2021 12:41 |
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **NOVEMBER306.docx** |
| Size (KB) | 40.3 |
| File System Created | 10/24/2022 13:14 |
| Path | C:\Users\a2765\Documents |

| | |
|---|---|
| **Filename** | **NOVEMBER306.pdf** |
| Size (KB) | 96.4 |
| File System Created | 10/24/2022 13:14 |
| Path | C:\Users\a2765\Documents |

| | |
|---|---|
| **Filename** | **PDF.pdf** |
| Size (KB) | 80.4 |
| File System Created | 9/22/2022 7:49 |
| Path | C:\Users\a2765\Desktop\ASJ PD |

| | |
|---|---|
| **Filename** | **Scanned from a Xerox Multifunction Printer.pdf** |
| Size (KB) | 236.7 |
| File System Created | 11/29/2021 9:57 |
| Path | C:\$Recycle.Bin\S-1-5-21-1438870363-1312713665-1640847306-40545 |

| | |
|---|---|
| **Filename** | **SF GLI CANCELLATION FORM.pdf** |
| Size (KB) | 883.5 |
| File System Created | 12/15/2021 10:33 |
| Path | C:\Users\a2765\Desktop\ASJ PD |

| | |
|---|---|
| **Filename** | **Stipulation- M. Johnson dba 306 On York.pdf** |
| Size (KB) | 335.1 |
| File System Created | 10/6/2022 8:47 |
| Last Printed | |
| Path | C:\Users\a2765\Desktop |

| | |
|---|---|
| **Filename** | **UPDATED LLI.pdf** |
| Size (KB) | 1,118.10 |
| File System Created | 6/21/2022 16:13 |
| Path | C:\Users\a2765\Desktop\ASJ PD |

01AM000016
24064.0083

## Conclusions

Forensics reviewed computer activity, logs, and emails by user A2765 since June 2021 to identify the misuse of government-owned equipment for outside business activity. Twenty-seven files saved to the user's computer and more than 80 emails were identified as relating to a business owned or ran by Alisha Barnes Johnson or husband Marvin Johnson, including 306 On York, Bea's Place (sometimes referred to as B's), Barnes Mobile Home Park, and MJ Enterprises.

## Authorization

**From:** William Carter <William.Carter@srs.gov>
**Sent:** Monday, January 30, 2023 10:00 AM
**To:** Cheryl Burnett <cheryl.burnett@srs.gov>
**Cc:** Joshua Wright <Joshua.Wright@srs.gov>
**Subject:** Request for Forensic Examination/Image

Cheryl,

Good morning, I hope all is going well for you. In May 2021 Cyber (Josh) assisted us with a Forensic Examination for user ID A2765, assigned to Alisha Johnson, and we were able to substantiate a misuse of government resources by her use of her government computer, gov e-mail, and gov cell phone to facilitate a personal business. Recently, we have obtained information indicating additional use may have occurred. I would like to request that another Image or Examination be conducted to determine if computer resources were misused by Johnson after the May 2021 time frame. I will be able to significantly narrow the time frame near the end of this week but would like to preserve any evidence on her profile as it exists now. Please let me know if you have any questions or require additional information.

Thank you,

Bill Carter
Lead Investigator
Office of General Counsel
Savannah River Nuclear Solutions
Office: (803) 952-6934
SRS Cell: (803) 646-8792

01AM000017
24064.0083

**Forensic Forms**



**Forensic Collection Form**

Case #: ECSO-2301-003    Examiner: Joshua Wright/i7596    Date: 01/30/2023    Evidence #: ELI00469552

| Evidence Type | Evidence Information |
|---|---|
| ☑ Desktop<br>☐ Laptop<br>☐ Server<br>☐ Phone/Tablet<br>☐ External Media | Make: Dell        Model: OptiPlex 3080    S/N: CPHNZV2<br>Asset Tag: ELI00469552    Shutdown: ■ N/A ☐ Already off ☐ Soft ☐ Hard<br>IP Address: 10.64.58.74<br>CMOS Date/Time: _____    Current Date/Time: _____<br>Passwords/Encryption: _____<br>Collection Method: ■ EnCase Remote Image  ☐  Seized<br>Memory Imaged ☐ |

**Evidence Media 1**

Make: _____    Model: _____    S/N: _____    Size: _____

Imaging Device: ☐ Tableau TX1   TD S/N: _____
☐ Tableau Ultra Bay  Fred Workstation: FRED-2    Encase Version: 22.1
☐ FTK Imager Version: _____  ■ Other: EnCase Remote Image
Write Block Settings verified: ____ (Initials)   Image File Name/Directory: _____
Destination Drive Make _____    Model: _____    S/N: _____

Hash Value ☐ Captured in acquisition report, last six characters: N/A - Logical    ☐ MD5  ☐ SHA1
☐ Verified

**Evidence Media 2**

Make: _____    Model: _____    S/N: _____    Size: _____

Imaging Device ☐ Tableau TX1   TD S/N _____
☐ Tableau Ultra Bay  Fred Workstation: _____    Encase Version: _____
☐ FTK Imager Version _____  ☐ Other _____
Write Block Settings verified: ____ (Initials)  Image File Name/Directory: _____
Destination Drive Make _____    Model: _____    S/N: _____

Hash Value ☐ Captured in acquisition report, last six characters: _____    ☐ MD5  ☐ SHA1
☐ Verified

**Notes:**

Remote image of computer ELI00469552 used by A2765 taken with EnCase Endpoint Investigator version 22.1 on forensic workstation FRED-2 and saved to internal RAID.

01AM000018<br>24064.0083